469 S.E.2d 85

**LYNCHBURG FOUNDRY COMPANY
and Argonaut Insurancy Company**

v.

**Silas E. McDANIEL.**

**Record No. 1748–95–3.**

Court of Appeals of Virginia,
Richmond.

April 16, 1996.

308

J. Gorman Rosenberger, Jr. (Wilson, Garbee & Rosenberger, on briefs), Lynchburg, for appellants.

Ronald D. Henderson (Pendleton, Martin, Henderson & Garrett, P.C., on brief), Amherst, for appellee.

Present: BENTON, WILLIS and BRAY, JJ.

## OPINION

BRAY, Judge.

Silas E. McDaniel (claimant) was awarded permanent partial disability benefits by the Workers' Compensation Commission (commission) pursuant to Code § 65.2–503. Lynchburg Foundry Company and its insurer (employer) appeal, arguing that the claim was barred by the limitations period prescribed by Code § 65.2–601. We disagree and affirm the commission.

The facts are uncontroverted. On December 4, 1991, claimant accidentally injured his left foot incidental to employment, and his counsel lodged a "letter claim" with the commission on April 2, 1992. This correspondence noted counsel's representation of claimant with respect "to his workmen's compensation claim arising from [the subject] injury" and requested "a hearing . . . in reference to the carrier's failure to pay medical mileage and prescriptions." The commission acknowledged receipt of claimant's "application" and notified employer of the pending claim. In response, employer challenged claimant's entitlement to "medical mileage" but assured the commission that employer had provided claimant with prescription drugs necessitated by the accident.

The claim was thereafter placed "in suspense" by the commission, awaiting further documentation from claimant. By letter dated August 7, 1992, claimant advised the commission that "reimbursement . . . for a pair of boots," was the "only unpaid item at [that] time" and, on November 4, 1992, requested a hearing relative to that issue. However, following subsequent verification of payment for the boots by employer, the

commission declined to schedule a hearing, without objection from claimant.

The claim remained dormant until claimant's correspondence to employer, dated February 4, 1994, with a copy to the commission, advised employer that claimant had suffered a "10% permanent partial disability to left foot as a result of the injury" and requested employer to "go ahead and submit the appropriate paperwork to us . . . for [claimant's] signature." On December 2, 1994, claimant's counsel wrote the commission seeking a hearing to resolve "this matter." Relying upon the two-year limitation period of Code § 65.2–601, employer countered that the disability claim was time-barred. The commission, however, disagreed, concluding that the claim was protected by the extended period prescribed by Code § 65.2–708(B), and awarded claimant disability compensation.

■■■■ Code § 65.2–601 provides that "compensation . . . shall be forever barred, unless a claim [is] filed with the Commission within two years after the accident." During this period, the employee must "assert against his employer *any* claim that he might have for any injury growing out of the accident." *Shawley v. Shea–Ball Constr. Co.*, 216 Va. 442, 446, 219 S.E.2d 849, 853 (1975) (emphasis added); *Mayberry v. Alcoa Bldg. Prods.*, 18 Va.App. 18, 20, 441 S.E.2d 349, 350 (1994). Code § 65.2–601 is jurisdictional and failure to file within the allotted time bars the claim. *Mayberry*, 18 Va.App. at 20, 441 S.E.2d at 350.

However, Code § 65.2–708(A) permits the commission, "on the ground of a change of condition,"[1] to "review any award and on such review . . . make an award ending, diminishing or increasing the compensation previously awarded," provided that

[n]o such review shall be made after twenty-four months from the last day for which compensation was paid, pursu-

---

1. "[A] change in physical condition of the employee . . . which would affect the right to, amount of, or duration of compensation." Code § 65.2–101.

ant to an award under this title, except: (i) thirty-six months from the last day for which compensation was paid shall be allowed for the filing of claims payable under § 65.2–503. . . .

A review pursuant to Code § 65.2–708(A) is predicated upon a prior award. *Mayberry*, 18 Va.App. at 21, 441 S.E.2d at 350–51 (citation omitted); *see also Shawley*, 216 Va. at 445–46, 219 S.E.2d at 852. "In those cases where *no* compensation has been paid, the Commission *may make* an award under § 65.2–503 within thirty-six months from the date of the accident." Code § 65.2–708(B) (emphases added).

■ Here, claimant's original application for benefits embraced only "medical mileage and prescriptions," and employer voluntarily satisfied these expenses, *without* an award by the commission. Claimant made no mention of permanent partial disability either to the commission or employer until February 4, 1994, twenty-six months after the accident, and did not request a hearing on this "matter" until December 2, 1994. Thus, the provisions of Code § 65.2–708(A) did not save the disability claim from the jurisdictional bar of Code § 65.2–601. *See Shawley*, 216 Va. at 446, 219 S.E.2d at 852–53; *Mayberry*, 18 Va.App. at 20–21, 441 S.E.2d at 350–51.

■ Nevertheless, the commission, noting that the *original* "claim was filed within two years of the accident" and that the contested "second claim" was "made within 36 months from the . . . accident," applied Code § 65.2–708(B) to exempt the later claim from the preclusive effect of Code § 65.2–601. Clearly, the disability claim sought an award under Code § 65.2–503, had not been preceded by the payment of compensation,[2] and was asserted within thirty-six months of the accident which was subject of the earlier claim. Unlike Code § 65.2–708(A), Code § 65.2–708(B) does not require the exis-

---

2. Compensation within the intendment of Code § 65.2–708 "refers only to compensation paid to the employee," not "voluntary payment of medical expenses by the employer." *Meade v. Clinchfield Coal Co.,* 215 Va. 18, 19–20, 205 S.E.2d 410, 411 (1974).

tence of a prior award. Thus, the later claim qualified for relief pursuant to Code § 65.2–708(B).

Accordingly, we affirm the decision of the commission.

*Affirmed.*